Jerome E. **WATTS–EL**, Appellant,

v.

John **MATHES**, Warden; Jim Helling, Deputy Warden; John Emmitt, Security Director, and any known or unknown defendants, Appellees.

No. 02–2098.

United States Court of Appeals, Eighth Circuit.

Submitted Oct. 2, 2002.

Decided Nov. 19, 2002.

Before WOLLMAN, MORRIS SHEPPARD ARNOLD, and MELLOY, Circuit Judges.

PER CURIAM.

Iowa inmate Jerome E. Watts–El appeals from the district court's dismissal of his 42 U.S.C. § 1983 action without prejudice to the right to pursue state tort remedies. Having carefully reviewed the record and the arguments presented on appeal, *see Atkinson v. Bohn,* 91 F.3d 1127, 1128–29 (8th Cir.1996) (per curiam) (de novo review of dismissal for failure to state claim; pro se complaint liberally construed), we conclude that dismissal of the due process claim was proper as there were adequate postdeprivation remedies available, *see Hudson v. Palmer,* 468 U.S. 517, 533, 104 S.Ct. 3194, 82 L.Ed.2d 393 (1984); Iowa Code Ann. §§ 669.2, 669.4 (1998 & Supp.2002).

We reverse and remand to the district court, however, for further development of the record as to whether Watts–El can establish an actual injury with respect to a claim of denial of access to the courts. *See Lewis v. Casey,* 518 U.S. 343, 349–52, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (inmate must establish actual injury for court-access claim); *Goff v. Nix,* 113 F.3d 887, 892 (8th Cir.1997) (taking of inmate's legal papers "can be a constitutional violation when it infringes his right of access to the courts").

Accordingly, we affirm the dismissal of the due process claim, reverse the dismissal of the court-access claim, and remand for further proceedings consistent with this opinion.